

**Cases Filed By Manno in Pinellas County**
**6/26/13 to 6/25/14**
**By Plaintiff Name & Date**

Search By: Attorney  Exact Name: on  Party Search Mode: Name  Last Name: manno  Case Status: All  Date Filed On or After: 06/26/2013  Date Filed On or Before: 06/25/2014  Sort By: Filed Date

| Listing # | Case Number | Style/Defendant Info | Filed/Location/Judicial Officer | Type/Status |
|---|---|---|---|---|
| 1 | 14-000672-CI | BANK OF AMERICA N A Vs. ANNA C COOPER, et al | 1/27/2014 | REAL PROP - HOMESTEAD RES FORECLOSURE2 $50,001 - $249,999 |
| 2 | 14-001010-CI | BANK OF AMERICA NA Vs. JEFFREY R SZYMANSKI, et al | 2/7/2014 | REAL PROP - NON-HOMESTEAD RES FORECLOSURE2 $50,001-$249,999 |
| 3 | 13-011779-CI | BANK OF AMERICA NA Vs. KRIENGSAK CHAROENCHIT, et al | 12/26/2013 | REAL PROP - HOMESTEAD RES FORECLOSURE2 $50,001 - $249,999 |
| 4 | 13-009041-CI | BANK OF AMERICA Vs. STANLEY GRAY | 9/23/2013 | REAL PROP - NON-HOMESTEAD RES FORECLOSURE3 $250,000 or more |
| 5 | 13-004488-SC | CACH , LLC Vs. DAVID A HAWKINS | 7/10/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 6 | 13-005179-CO | CACH , LLC Vs. DOUGLAS A HENRIOTT | 6/26/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 7 | 13-005094-SC | CACH , LLC Vs. EILEEN T STRICKLAND | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 8 | 13-004175-SC | CACH , LLC Vs. FRANCISCO J CORREA | 6/26/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 9 | 13-005133-SC | CACH , LLC Vs. GRANT CULVERHOUSE | 7/31/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 10 | 13-004494-SC | CACH , LLC Vs. HEAV CHAN | 7/10/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 11 | 13-004192-SC | CACH , LLC Vs. KRISTEN M RODRIGUEZ | 6/26/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 12 | 13-005175-CO | CACH , LLC Vs. SAUNDRA T O'NEIL | 6/26/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 13 | 14-003824-SC | CACH LLC Vs. ABDUL K ELGHOUL | 5/29/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 14 | 13-005298-SC | CACH LLC Vs. ALBERT M TRIGO | 8/6/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
|---|---|---|---|---|
| 15 | 14-004344-SC | CACH LLC Vs. ALETHEA DUNN | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 16 | 13-007123-CI | CACH LLC Vs. AMAR PRAKASH | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 17 | 13-007126-CI | CACH LLC Vs. ANDREW P NASH | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 18 | 14-004302-SC | CACH LLC Vs. ANGEL N MATTHEWS | 6/12/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 19 | 14-002386-SC | CACH LLC Vs. ANGELEEC N DAVIS | 4/7/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 20 | 13-009871-CO | CACH LLC Vs. ANTHONY D RUSSO | 11/19/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 21 | 13-006817-SC | CACH LLC Vs. ANTHONY PISELLO | 9/25/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 22 | 14-001607-SC | CACH LLC Vs. ANTHONY W POOLEY | 3/10/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 23 | 13-004967-SC | CACH LLC Vs. APRIL A SCHOMP | 7/22/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 24 | 14-004112-SC | CACH LLC Vs. APRIL MCBEE | 6/4/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 25 | 13-009304-CI | CACH LLC Vs. AUDREY M NORWOOD | 10/1/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 26 | 14-004373-SC | CACH LLC Vs. AUREA E LUCAS | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 27 | 14-004308-SC | CACH LLC Vs. AVNI OSMAKAC | 6/12/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 28 | 13-008147-CO | CACH LLC Vs. BARBARA BRANHAM | 9/25/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 29 | 13-006855-CO | CACH LLC Vs. BETH A THOMPSON | 8/15/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |

| 30 | 13-007673-SC | CACH LLC Vs. BOBBIE WINKELMANN | 10/23/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
|---|---|---|---|---|
| 31 | 13-006816-SC | CACH LLC Vs. BONITA SAULSGIVER | 9/25/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 32 | 13-007165-SC | CACH LLC Vs. BRANDON SAMS | 10/9/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 33 | 13-006815-SC | CACH LLC Vs. BRIAN GARRISON | 9/25/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 34 | 13-007332-CO | CACH LLC Vs. BRIAN J WAUGH | 8/29/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 35 | 13-006694-CI | CACH LLC Vs. BRIGITTE BOWDEN | 6/26/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 36 | 14-001609-SC | CACH LLC Vs. BRUCE A SCHOLL | 3/10/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 37 | 13-010773-CI | CACH LLC Vs. CARL F MESICK, JR, et al | 11/20/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 38 | 13-010771-CI | CACH LLC Vs. CARL F MESNICK, JR, et al | 11/20/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 39 | 14-001610-SC | CACH LLC Vs. CARLO B MARDIROSIAN | 3/10/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 40 | 14-004828-CO | CACH LLC Vs. CAROL W STECK | 6/17/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 41 | 14-004475-SC | CACH LLC Vs. CAROLINE FRANKLIN | 6/19/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 42 | 13-006563-CO | CACH LLC Vs. CAROLINE M SIPLE | 8/7/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 43 | 13-007167-SC | CACH LLC Vs. CAROLYN GARREN | 10/9/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 44 | 13-008746-SC | CACH LLC Vs. CAROLYNN MILASHOSKI | 12/11/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 45 | 14-004347-SC | CACH LLC Vs. CARRIE CLAYPOOLE | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 46 | 13-007121-CI | CACH LLC Vs. CATHERINE V RUSSO | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
|----|--------------|-------------------------------|----------|--------------------------------------|
| 47 | 13-008747-SC | CACH LLC Vs. CATHY PIKE | 12/11/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 48 | 14-004356-SC | CACH LLC Vs. CHAD E HYSELL | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 49 | 14-004365-SC | CACH LLC Vs. CHARLES CASTAGNA | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 50 | 14-001987-CO | CACH LLC Vs. CHARLES FRYE | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 51 | 14-004200-CO | CACH LLC Vs. CHARLES NELSON | 5/29/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 52 | 14-004341-SC | CACH LLC Vs. CHARLES STOUT | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 53 | 14-001611-SC | CACH LLC Vs. CHARLES THOMAS POE | 3/10/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 54 | 14-004456-SC | CACH LLC Vs. CHERAL S RIDDICK | 6/18/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 55 | 14-000040-SC | CACH LLC Vs. CHRISTIANNA J PARKER | 1/2/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 56 | 13-006934-SC | CACH LLC Vs. CHRISTOPHER M SPATOL | 10/1/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 57 | 13-005222-SC | CACH LLC Vs. CHRISTOPHER OSBOURN | 8/2/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 58 | 14-000354-CO | CACH LLC Vs. CHRISTOPHER P ENIGAN | 1/13/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 59 | 14-004256-SC | CACH LLC Vs. CHRISTOPHER R NICKELSON | 6/11/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 60 | 14-000353-CO | CACH LLC Vs. CHRISTOPHER SMITH | 1/13/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 61 | 14-001979-CO | CACH LLC Vs. CINDEE PRICE | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |

| 62 | 14-004351-SC | CACH LLC Vs. CLARISSA H JAMES | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 63 | 14-001603-SC | CACH LLC Vs. CLARK S LINDSTONE | 3/10/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 64 | 14-004316-SC | CACH LLC Vs. CLAUDIA S JENNINGS | 6/12/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 65 | 14-004645-CO | CACH LLC Vs. COLLEEN E SMALL | 6/12/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 66 | 13-010895-CO | CACH LLC Vs. CYNTHIA A BOND | 12/26/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 67 | 14-004346-SC | CACH LLC Vs. DANA VINSON | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 68 | 14-000039-SC | CACH LLC Vs. DANIEL BURBEE | 1/2/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 69 | 13-007127-CI | CACH LLC Vs. DANIEL F KINGSBURY, et al | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 70 | 14-004301-SC | CACH LLC Vs. DANIEL G MUNRO | 6/12/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 71 | 14-001993-CO | CACH LLC Vs. DANIEL J GENSHINO | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 72 | 14-004348-SC | CACH LLC Vs. DANIEL J GENSHINO | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 73 | 13-007330-CO | CACH LLC Vs. DANIEL J TORRES | 8/29/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 74 | 14-004340-SC | CACH LLC Vs. DANIELLE L PHENICIE | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 75 | 14-004437-SC | CACH LLC Vs. DANIELLE L PHENICIE | 6/17/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 76 | 14-004387-SC | CACH LLC Vs. DAVID B SCHWARTZ | 6/16/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 77 | 13-008751-SC | CACH LLC Vs. DAVID DEPUY | 12/11/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| | | | | |
|---|---|---|---|---|
| 78 | 13-008168-CO | CACH LLC Vs. DAVID H SHEPHERD | 9/25/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 79 | 14-001843-CI | CACH LLC Vs. DAVID LITTELL | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 80 | 13-011711-CI | CACH LLC Vs. DAVID R BRADLEY | 12/26/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 81 | 13-008483-SC | CACH LLC Vs. DEBORAH A LADY | 11/29/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 82 | 14-004364-SC | CACH LLC Vs. DEBORAH MOLISE | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 83 | 13-007169-SC | CACH LLC Vs. DEBRA STANLEY | 10/9/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 84 | 13-007378-SC | CACH LLC Vs. DEBRA STANLEY | 10/16/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 85 | 13-008170-SC | CACH LLC Vs. DELVIS HERNANDEZ | 11/19/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 86 | 14-004435-SC | CACH LLC Vs. DENISE GARCIA | 6/17/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 87 | 14-004802-CO | CACH LLC Vs. DENNIS C FRANKS | 6/17/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 88 | 13-006814-SC | CACH LLC Vs. DERAR AHMAD | 9/25/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 89 | 14-001842-CI | CACH LLC Vs. DIANE KUCKS | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 90 | 14-004350-SC | CACH LLC Vs. DONALD RAMETTA | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 91 | 14-004355-SC | CACH LLC Vs. DONNA D TUCKER | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 92 | 13-008481-SC | CACH LLC Vs. DONNICE SMITH | 11/29/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 93 | 13-007333-CO | CACH LLC Vs. DOROTHY HAHN | 8/29/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |

| 94 | 14-004639-CO | CACH LLC Vs. ELZBIETA POGORZELSKI | 6/12/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
|---|---|---|---|---|
| 95 | 13-004369-SC | CACH LLC Vs. EMILY A BURROUGHS | 7/3/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 96 | 13-008166-SC | CACH LLC Vs. ENRIQUE M HERNANDEZ | 11/19/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 97 | 14-004453-SC | CACH LLC Vs. ERIN K MURPHY | 6/18/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 98 | 14-004319-SC | CACH LLC Vs. ERIN LAWTON | 6/12/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 99 | 14-004465-SC | CACH LLC Vs. ERNEST L WILLIAMS | 6/18/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 100 | 13-008749-SC | CACH LLC Vs. ESTHER DREW | 12/11/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 101 | 13-009853-CO | CACH LLC Vs. EUN R DANIELSON | 11/19/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 102 | 14-004267-SC | CACH LLC Vs. FADIA SIDIBE | 6/11/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 103 | 14-004362-SC | CACH LLC Vs. FARLICIONO STEVENS | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 104 | 14-004476-SC | CACH LLC Vs. FLORDEMARIA MASTOVICH | 6/19/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 105 | 13-007638-SC | CACH LLC Vs. FRANCIS DUFFY | 10/22/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 106 | 14-001616-SC | CACH LLC Vs. GILLIAN L BRUNDAGE | 3/10/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 107 | 13-008752-SC | CACH LLC Vs. GREGORY AYERS | 12/11/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 108 | 14-004388-SC | CACH LLC Vs. GREGORY AYERS | 6/16/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 109 | 13-005336-SC | CACH LLC Vs. GWENDOLYN D DAVIS | 8/7/2013 | SMALL CLAIMS 3 - $501 - $2,500 |

| 110 | 14-002749-CO | CACH LLC Vs. HAZELANN DEFREITAS | 4/7/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 111 | 14-001613-SC | CACH LLC Vs. HELEN KOVACH , ALSO KNOWN AS LINDA H KOVACH | 3/10/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 112 | 14-001985-CO | CACH LLC Vs. HENRY J KUNCE | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 113 | 13-009021-CO | CACH LLC Vs. HOLLYE LAPLANTE | 10/22/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 114 | 13-008952-CO | CACH LLC Vs. IBRO TABAK | 10/21/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 115 | 13-007625-SC | CACH LLC Vs. IRA DAVIS | 10/22/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 116 | 14-004762-CO | CACH LLC Vs. JACK SKIPPER | 6/17/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 117 | 13-007170-SC | CACH LLC Vs. JACKIE GARRETT | 10/9/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 118 | 14-004235-CI | CACH LLC Vs. JAMES D WEAVER | 6/4/2014 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 119 | 13-008825-CO | CACH LLC Vs. JAMES DOUGLAS | 10/16/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 120 | 14-004349-SC | CACH LLC Vs. JAMES NICHOLAS | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 121 | 14-001606-SC | CACH LLC Vs. JANICE D GREGG , ALSO KNOWN AS JAN D GREGG | 3/10/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 122 | 13-007633-SC | CACH LLC Vs. JANICE MASON | 10/22/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 123 | 14-004446-SC | CACH LLC Vs. JANICE MASON | 6/17/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 124 | 14-003190-SC | CACH LLC Vs. JASON K ROME | 5/7/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 125 | 14-004231-CI | CACH LLC Vs. JASON MC GUIRE | 6/4/2014 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |

| | | | | |
|---|---|---|---|---|
| 126 | 14-000345-SC | CACH LLC Vs. JEFFERY SNYDER | 1/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 127 | 13-008169-SC | CACH LLC Vs. JEFFREY G GRINSTEAD | 11/19/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 128 | 14-004491-CO | CACH LLC Vs. JENNIFER EMMONS | 6/6/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 129 | 13-008610-CO | CACH LLC Vs. JENNIFER OLIN | 10/9/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 130 | 13-005912-SC | CACH LLC Vs. JENNY COLLETT | 8/29/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 131 | 13-008487-SC | CACH LLC Vs. JERALD T BRYANT | 11/29/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 132 | 14-004343-SC | CACH LLC Vs. JEREMY M LORD | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 133 | 13-008753-SC | CACH LLC Vs. JESSICA CORLEY | 12/11/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 134 | 14-004303-SC | CACH LLC Vs. JESSICA CORLEY | 6/12/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 135 | 14-004269-SC | CACH LLC Vs. JESSIE L SPEARS | 6/11/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 136 | 14-001984-CO | CACH LLC Vs. JILL N WARREN | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 137 | 14-004197-CO | CACH LLC Vs. JIM V WARD | 5/29/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 138 | 13-008484-SC | CACH LLC Vs. JOAN LOFTIS | 11/29/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 139 | 14-004319-CI | CACH LLC Vs. JOANNE M BUTLER | 6/6/2014 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 140 | 14-001986-CO | CACH LLC Vs. JOHN M DOCKERTY, JR | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 141 | 13-009306-CI | CACH LLC Vs. JOHN MARTIN WHITAKER | 10/1/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |

| 142 | 14-004057-CI | CACH LLC Vs. JOHN R BODENBURG | 5/29/2014 | OTHER CIVIL - CIRCUIT |
|---|---|---|---|---|
| 143 | 13-008165-SC | CACH LLC Vs. JOHN ZASIMOVITCH | 11/19/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 144 | 14-004371-SC | CACH LLC Vs. JOHNNIE PHENEGER | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 145 | 13-008485-SC | CACH LLC Vs. JONELL DAVIS | 11/29/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 146 | 14-004232-CI | CACH LLC Vs. JONI K SNYDER | 6/4/2014 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 147 | 14-004433-SC | CACH LLC Vs. JOSEPH REYNOLDS | 6/17/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 148 | 14-000332-SC | CACH LLC Vs. JOSEPH WILLIAMSON | 1/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 149 | 13-008745-SC | CACH LLC Vs. JOSEPHINE T CABAN | 12/11/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 150 | 14-000707-CI | CACH LLC Vs. JULIE L OBRIEN | 1/28/2014 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 151 | 13-007166-SC | CACH LLC Vs. JUREY W HOWELL | 10/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 152 | 13-007180-SC | CACH LLC Vs. JUSTIN J TOPPING | 10/9/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 153 | 14-004181-SC | CACH LLC Vs. JUSTIN M EZYK | 6/6/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 154 | 14-004494-CO | CACH LLC Vs. KAREN S HICKMAN | 6/6/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 155 | 14-002379-SC | CACH LLC Vs. KRISTEN E KANARIS | 4/7/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 156 | 14-000688-SC | CACH LLC Vs. KRISTEN K HODSON | 1/28/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 157 | 14-003822-SC | CACH LLC Vs. KRISTEN M MAHER | 5/29/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 158 | 14-004318-SC | CACH LLC Vs. KURT L HORLACHER | 6/12/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 159 | 14-004335-SC | CACH LLC Vs. KURT L HORLACHER | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 160 | 14-004642-CO | CACH LLC Vs. KYM STUART HELLER | 6/12/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 161 | 14-004452-SC | CACH LLC Vs. LAURO CRUZMARTINEZ | 6/18/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 162 | 14-004436-SC | CACH LLC Vs. LEONARD V FERRARA | 6/17/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 163 | 13-008163-SC | CACH LLC Vs. LESLEY TAYLOR | 11/19/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 164 | 14-004230-CI | CACH LLC Vs. LESLIE A GRIFFIN | 6/4/2014 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 165 | 14-004176-SC | CACH LLC Vs. LLOYD R HURLEY | 6/6/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 166 | 13-006593-CO | CACH LLC Vs. LUANNE M TARDIN | 8/6/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 167 | 14-004450-SC | CACH LLC Vs. LUIS A CAPESTANY | 6/18/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 168 | 14-004309-SC | CACH LLC Vs. LYNNE M KNIGHT | 6/12/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 169 | 14-004321-SC | CACH LLC Vs. MARCELLE M SWIDO | 6/12/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 170 | 14-001604-SC | CACH LLC Vs. MARCUS B SUMNER | 3/10/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 171 | 14-004434-SC | CACH LLC Vs. MARILYN JOHNSON | 6/17/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 172 | 14-004368-SC | CACH LLC Vs. MARK J AMIS | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 173 | 13-008821-CO | CACH LLC Vs. MARK ROESCH | 10/16/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |

| 174 | 13-008480-SC | CACH LLC Vs. MARTHA A ALVAREZ-PAGAN, ALSO KNOWN AS | 11/29/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 175 | 14-002676-CI | CACH LLC Vs. MARY C PHILLIPS | 4/7/2014 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 176 | 13-007770-CI | CACH LLC Vs. MARYANN ZIELENSKI | 8/7/2013 | OTHER CIVIL - CIRCUIT |
| 177 | 13-010758-CI | CACH LLC Vs. MATHIAS H KIRBACH, et al | 11/20/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 178 | 13-007337-SC | CACH LLC Vs. MELISSA MCNABB | 10/15/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 179 | 14-004663-CO | CACH LLC Vs. MICHAEL BIRD | 6/13/2014 | OTHER REAL PROPERTY - COUNTY |
| 180 | 13-006945-SC | CACH LLC Vs. MICHAEL E RUMER | 10/1/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 181 | 13-007124-CI | CACH LLC Vs. MICHAEL F TAGARELLI | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 182 | 14-004342-SC | CACH LLC Vs. MICHAEL HOWE | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 183 | 13-005914-SC | CACH LLC Vs. MICHAEL J KUHN | 8/29/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 184 | 14-004345-SC | CACH LLC Vs. MICHELLE D LEHMANN | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 185 | 13-007377-SC | CACH LLC Vs. MICHELLE L BETHUNE | 10/16/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 186 | 14-001615-SC | CACH LLC Vs. MICHELLE M GARDNER | 3/10/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 187 | 14-002252-SC | CACH LLC Vs. MIRKO M COLOMA | 3/25/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 188 | 14-004372-SC | CACH LLC Vs. MUHAMMAD D MOORE | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 189 | 14-001605-SC | CACH LLC Vs. NADIYAH CLARKE | 3/10/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 190 | 14-003823-SC | CACH LLC Vs. NANCY A WILSON | 5/29/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 191 | 14-002370-SC | CACH LLC Vs. NICHOLAS CAPEZZA | 4/7/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 192 | 14-001991-CO | CACH LLC Vs. NINA F FOLEY | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 193 | 14-004353-SC | CACH LLC Vs. NITH DUNG | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 194 | 14-002064-SC | CACH LLC Vs. NOREEN A LYLES | 3/25/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 195 | 14-004305-SC | CACH LLC Vs. OCTAVIUS J COOPER | 6/12/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 196 | 14-002915-CI | CACH LLC Vs. PAMELA K CHAVEZ, et al | 4/15/2014 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 197 | 14-004466-SC | CACH LLC Vs. PAMELA S WHEELER | 6/18/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 198 | 13-010159-CO | CACH LLC Vs. PATRICIA A HANSEN | 11/29/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 199 | 14-004423-SC | CACH LLC Vs. PATRICIA L DOWNS | 6/17/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 200 | 13-006584-CO | CACH LLC Vs. PATRICK REDDEN | 8/7/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 201 | 14-004258-SC | CACH LLC Vs. PAULA MAY | 6/11/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 202 | 13-010911-CO | CACH LLC Vs. PETER J BITCHAKAS | 12/26/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 203 | 14-004354-SC | CACH LLC Vs. REBECCA J STARLING | 6/13/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 204 | 13-008486-SC | CACH LLC Vs. REBECCA KENNETT | 11/29/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 205 | 13-007674-SC | CACH LLC Vs. RICHARD E CHAREST | 10/23/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 206 | 13-008168-SC | CACH LLC Vs. RICHARD SOZIO | 11/19/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 207 | 14-004304-SC | CACH LLC Vs. ROBERLYNA D SLAPIN | 6/12/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 208 | 13-007411-SC | CACH LLC Vs. ROBERT CUSSICK | 10/16/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 209 | 14-004370-SC | CACH LLC Vs. ROBERT DEACON | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 210 | 14-003825-SC | CACH LLC Vs. ROBERT E SEAY | 5/29/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 211 | 13-007122-CI | CACH LLC Vs. ROBERT M WELCH | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 212 | 14-003920-SC | CACH LLC Vs. ROBERT VINCENT | 5/29/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 213 | 13-008275-SC | CACH LLC Vs. ROBERT WILKIN, JR | 11/20/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 214 | 14-004179-SC | CACH LLC Vs. RONALD FLOWERS | 6/6/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 215 | 13-007125-CI | CACH LLC Vs. RONALD K WIDMAN, et al | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 216 | 14-000302-CI | CACH LLC Vs. RONALD P ROBERTS | 12/26/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 217 | 13-006698-CI | CACH LLC Vs. ROSA M SANTELL | 6/26/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 218 | 14-001977-CO | CACH LLC Vs. ROSAEL MARTINEZ | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 219 | 13-006523-CO | CACH LLC Vs. ROSALBA H ANGELES | 8/6/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 220 | 14-004299-SC | CACH LLC Vs. ROSE STRATTON | 6/12/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 221 | 13-006932-SC | CACH LLC Vs. ROSLYN I MILLER | 10/1/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 222 | 13-004965-SC | CACH LLC Vs. RYAN S KELLEY | 7/22/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 223 | 13-010157-CO | CACH LLC Vs. SALVATO MODICA | 11/29/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 224 | 13-011732-CI | CACH LLC Vs. SANDRA D COBURN | 12/26/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 225 | 14-004237-CI | CACH LLC Vs. SCOTT RHOADS | 6/4/2014 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 226 | 13-007768-CI | CACH LLC Vs. SEAN C JOHNSON | 8/2/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 227 | 14-004455-SC | CACH LLC Vs. SEAN R WITHERSPOON | 6/18/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 228 | 13-007168-SC | CACH LLC Vs. SHANE C JOHNSON | 10/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 229 | 13-005178-CO | CACH LLC Vs. SHANNA JONES | 6/26/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 230 | 13-006941-SC | CACH LLC Vs. SHAWN CAMERON | 10/1/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 231 | 14-004358-SC | CACH LLC Vs. SHAWNA LOLLIS | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 232 | 13-008743-SC | CACH LLC Vs. SHERYL L TAYLOR | 12/11/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 233 | 13-004293-SC | CACH LLC Vs. SINDY TODD | 7/1/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 234 | 14-004257-SC | CACH LLC Vs. SIRENO G HOLT | 6/11/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 235 | 13-005223-SC | CACH LLC Vs. SONYA ADDITON | 8/2/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 236 | 13-008750-SC | CACH LLC Vs. STACIE JOHNSON | 12/11/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 237 | 14-004578-CO | CACH LLC Vs. STELLA BAHAS | 6/11/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |

| 238 | 14-004386-SC | CACH LLC Vs. STEPHEN W SHELTON | 6/16/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
|---|---|---|---|---|
| 239 | 13-006944-SC | CACH LLC Vs. STEVEN J BRUEN | 10/1/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 240 | 14-000792-CO | CACH LLC Vs. STEVEN ZAZZARO | 1/20/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 241 | 13-010822-CO | CACH LLC Vs. T LIRA N DANIELS | 12/23/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 242 | 14-004438-SC | CACH LLC Vs. TALISHA M ROBINSON | 6/17/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 243 | 14-004367-SC | CACH LLC Vs. TAMARA R PAYNE | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 244 | 14-002433-CO | CACH LLC Vs. TAMRA S CAMILLERI | 3/25/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 245 | 14-002537-CO | CACH LLC Vs. TERI BROOKS | 3/28/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 246 | 14-004297-SC | CACH LLC Vs. TERRI DWYER | 6/12/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 247 | 13-005165-CO | CACH LLC Vs. TERRI L HAMILTON | 6/26/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 248 | 14-001992-CO | CACH LLC Vs. THOMAS E MUNDELL | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 249 | 13-004888-SC | CACH LLC Vs. THOMAS MCKAUGHAN | 7/22/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 250 | 13-004269-SC | CACH LLC Vs. TIMOTHY L HEBER | 6/28/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 251 | 13-006571-CO | CACH LLC Vs. TINA PAQUETTE | 8/7/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 252 | 14-002385-SC | CACH LLC Vs. TRACEY E EVANS | 4/7/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 253 | 13-004505-SC | CACH LLC Vs. TRACY WHITE | 7/10/2013 | SMALL CLAIMS 3 - $501 - $2,500 |

| | | | |
|---|---|---|---|
| 254 | 14-004352-SC | CACH LLC Vs. TUYEN BICH NGUYEN | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 255 | 14-002232-SC | CACH LLC Vs. TYRONE L MAJOR | 3/31/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 256 | 13-007376-SC | CACH LLC Vs. VALERIE A NEUMANN | 10/16/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 257 | 13-007624-SC | CACH LLC Vs. VALERIE L MESINA | 10/22/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 258 | 14-004577-CO | CACH LLC Vs. VICTOR M RAMOS | 6/11/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 259 | 13-006817-CO | CACH LLC Vs. WALL, CHRISTOPHER A | 8/14/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 260 | 13-007632-SC | CACH LLC Vs. WANDA L CRAWFORD | 10/22/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 261 | 14-001989-CO | CACH LLC Vs. WENDY A ZELLNER | 3/10/2014 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 262 | 13-006774-CI | CACH LLC Vs. WILLIAM BANGS | 6/28/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 263 | 14-000946-SC | CACH LLC Vs. WILLIAM C SUNDBLOM | 2/5/2014 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 264 | 14-004369-SC | CACH LLC Vs. WILLIAM CHEVER | 6/13/2014 | SMALL CLAIMS 3 - $501 - $2,500 |
| 265 | 13-007334-CO | CACH LLC Vs. WILLIAM J WILLARD | 8/29/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 266 | 13-010197-CO | CACH LLC Vs. WILLIAM R BOLENDER | 11/29/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 267 | 13-007171-SC | CACH LLC Vs. ZAEEM KHAN | 10/9/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 268 | 13-004492-SC | CACH, LLC VS LEIGHANN E TURNER, NOW KNOWN AS | 7/10/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 269 | 13-005113-SC | CACH, LLC Vs. ALBERT C BOGANS | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 270 | 13-006360-CO | CACH, LLC Vs. ALLAN J GILBERG | 7/31/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 271 | 13-004538-SC | CACH, LLC Vs. ANGELA R QUINN-PRYOR | 7/9/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 272 | 13-005102-SC | CACH, LLC Vs. ANGELO RIVERA | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 273 | 13-005220-SC | CACH, LLC Vs. ANNA RICH | 8/2/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 274 | 13-005347-SC | CACH, LLC Vs. ANNETTE HAUCK | 8/7/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 275 | 13-006518-CO | CACH, LLC Vs. ANTHONY J PEPE | 8/6/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 276 | 13-004749-SC | CACH, LLC Vs. APRIL F HUSSUNG | 7/10/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 277 | 13-005088-SC | CACH, LLC Vs. AXMED CASTILLO | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 278 | 13-005089-SC | CACH, LLC Vs. BLIA YANG | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 279 | 13-006805-CO | CACH, LLC Vs. BRADFORD M CATLIN | 8/14/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 280 | 13-004198-SC | CACH, LLC Vs. BRENNEN L DAYTON | 6/26/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 281 | 13-004501-SC | CACH, LLC Vs. BRIAN GILBERT | 7/10/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 282 | 13-004471-SC | CACH, LLC Vs. CAMILLA FITZGERALD | 7/9/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 283 | 13-006520-CO | CACH, LLC Vs. CANDELARIA RODRIGUEZ | 8/6/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 284 | 13-005093-SC | CACH, LLC Vs. CAROL MILLER | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 285 | 13-004898-SC | CACH, LLC Vs. CATHY WAGNER | 7/22/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 286 | 13-005532-CO | CACH, LLC Vs. CECELIA A COSGROVE | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 287 | 13-006009-CO | CACH, LLC Vs. CHRIS J MOLINAS | 7/22/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 288 | 13-006036-CO | CACH, LLC Vs. CHRIS J MOLINAS | 7/23/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 289 | 13-004890-SC | CACH, LLC Vs. CHRIS L LOLLIS | 7/22/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 290 | 13-005111-SC | CACH, LLC Vs. CHRISTIAN A MINER | 7/31/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 291 | 13-004472-SC | CACH, LLC Vs. CHRISTOPHER HILL | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 292 | 13-004483-SC | CACH, LLC Vs. CYNTHIA BURNS | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 293 | 13-007617-CI | CACH, LLC Vs. DAN J MORALES | 7/31/2013 | OTHER CIVIL - CIRCUIT |
| 294 | 13-005097-SC | CACH, LLC Vs. DAVID A HENDERSON | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 295 | 13-004896-SC | CACH, LLC Vs. DEBBIE WILSON | 7/22/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 296 | 13-004866-SC | CACH, LLC Vs. DEBRA KLOPPENBURG | 7/22/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 297 | 13-007159-CI | CACH, LLC Vs. DEBRA P BUFORD | 7/10/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 298 | 13-005524-CO | CACH, LLC Vs. DENISE A MYLES | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 299 | 13-007622-CI | CACH, LLC Vs. DENNIS MORGAN | 7/31/2013 | OTHER CIVIL - CIRCUIT |
| 300 | 13-004916-SC | CACH, LLC Vs. DERICK TRAVIS HANNAH, ALSO KNOWN AS DEREK | 7/23/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 301 | 13-004490-SC | CACH, LLC Vs. DONNA AYERS | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 302 | 13-005091-SC | CACH, LLC Vs. EDWARD KITTLE | 7/31/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
|---|---|---|---|---|
| 303 | 13-005112-SC | CACH, LLC Vs. ELIZABETH RUDOLPH | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,00O |
| 304 | 13-007344-CI | CACH, LLC Vs. ERIC C WICKMAN | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 305 | 13-004181-SC | CACH, LLC Vs. ERIC P MELUCCI | 6/26/2013 | SMALL CLAIMS 4 - $2,501 - $5,00O |
| 306 | 13-004747-SC | CACH, LLC Vs. EVA R LENHARDT | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,00O |
| 307 | 13-005176-CO | CACH, LLC Vs. FERENC MORICZ | 6/26/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 308 | 13-004509-SC | CACH, LLC Vs. FILIP T LUNDSTEDT | 7/10/2013 | SMALL CLAIMS 4 - $2,501 - $5,00O |
| 309 | 13-004502-SC | CACH, LLC Vs. GABRIEL TORRES | 7/10/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 310 | 13-006522-CO | CACH, LLC Vs. GARY HAMILTON | 8/6/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 311 | 13-006553-CO | CACH, LLC Vs. GARY R DIXON | 8/7/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 312 | 13-006740-CO | CACH, LLC Vs. GREG B HASAK | 8/13/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 313 | 13-005530-CO | CACH, LLC Vs. HEATHER M WAGONER | 7/10/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 314 | 13-007168-CI | CACH, LLC Vs. HICHAM MAHJOUBI | 7/10/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 315 | 13-006003-CO | CACH, LLC Vs. IVETTE P RODRIGUEZ | 7/22/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 316 | 13-005330-SC | CACH, LLC Vs. JACK J MCADOO | 8/7/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 317 | 13-004482-SC | CACH, LLC Vs. JACQUELINE JACKSON | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |

—

| 318 | 13-006354-CO | CACH, LLC Vs. JAMES D LOFTON | 7/31/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 319 | 13-004481-SC | CACH, LLC Vs. JAMES D WALLACE | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 320 | 13-005105-SC | CACH, LLC Vs. JAMES WILSON | 7/31/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 321 | 13-004475-SC | CACH, LLC Vs. JAMIE L TEAGUE | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 322 | 13-004879-SC | CACH, LLC Vs. JASON WALKER | 7/22/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 323 | 13-005090-SC | CACH, LLC Vs. JEFFREY L RICKEL | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 324 | 13-004897-SC | CACH, LLC Vs. JESSICA A FELIX | 7/22/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 325 | 13-004185-SC | CACH, LLC Vs. JESSICA M SCOTT | 6/26/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 326 | 13-006339-CO | CACH, LLC Vs. JOHN HOLBACH | 7/31/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 327 | 13-004194-SC | CACH, LLC Vs. JOHN J MENNEL, JR | 6/26/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 328 | 13-005103-SC | CACH, LLC Vs. JOSEPH J FLEMING | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 329 | 13-004499-SC | CACH, LLC Vs. JUDY A MARTINEZ | 7/10/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 330 | 13-004193-SC | CACH, LLC Vs. KAITLYN BEAM | 6/26/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 331 | 13-005400-SC | CACH, LLC Vs. KATHERINE B POTTER | 8/7/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 332 | 13-005519-CO | CACH, LLC Vs. KATHLEEN E COAKLEY | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 333 | 13-004539-SC | CACH, LLC Vs. KATHRYN M MENNEL | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 334 | 13-004506-SC | CACH, LLC Vs. KATIE BANDEL | 7/10/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
|-----|--------------|----------------------------|-----------|--------------------------------|
| 335 | 13-005342-SC | CACH, LLC Vs. KATRINA ALLEN | 8/7/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 336 | 13-004196-SC | CACH, LLC Vs. KENT L QUEVER | 6/26/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 337 | 13-004507-SC | CACH, LLC Vs. KEVIN PFEFFER | 7/10/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 338 | 13-005305-SC | CACH, LLC Vs. KIMBERL CAMPBELL, AS ASSIGNEE OF- FOR | 8/6/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 339 | 13-004495-SC | CACH, LLC Vs. KIMBERLY J BEIDELSCHIES | 7/9/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 340 | 13-004476-SC | CACH, LLC Vs. LISA A RUSSO | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 341 | 13-006357-CO | CACH, LLC Vs. LISA HICKS LOBARDI | 7/31/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 342 | 13-004508-SC | CACH, LLC Vs. LUIS R RODRIGUEZ | 7/10/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 343 | 13-005852-CO | CACH, LLC Vs. MARGUERITE L GIROUX | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 344 | 13-005087-SC | CACH, LLC Vs. MARIA CARROLL | 7/31/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 345 | 13-005033-SC | CACH, LLC Vs. MARIA GUERRERO | 7/29/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 346 | 13-005118-SC | CACH, LLC Vs. MARION M KROHN | 7/31/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 347 | 13-006557-CO | CACH, LLC Vs. MARK S JOHNSON | 8/7/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 348 | 13-005109-SC | CACH, LLC Vs. MARSHA L WILLIAMS | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 349 | 13-005301-SC | CACH, LLC Vs. MATTHEW HARRIS | 8/6/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| | | | | |
|---|---|---|---|---|
| 350 | 13-005128-SC | CACH, LLC Vs. MATTHEW S RYBA | 7/31/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 351 | 13-004199-SC | CACH, LLC Vs. MELISSA JONES | 6/26/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 352 | 13-004200-SC | CACH, LLC Vs. MERCEDES ALVIA | 6/26/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 353 | 13-006361-CO | CACH, LLC Vs. MERCEDES M STONEFELT | 7/31/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 354 | 13-005346-SC | CACH, LLC Vs. MERSIN ZELJKOVIC | 8/7/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 355 | 13-007746-CI | CACH, LLC Vs. MICHAEL A QUILL | 8/6/2013 | OTHER CIVIL - CIRCUIT |
| 356 | 13-004500-SC | CACH, LLC Vs. MICHAEL ANDERSON | 7/10/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 357 | 13-006355-CO | CACH, LLC Vs. MICHAEL L WOODLEY | 7/31/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 358 | 13-005092-SC | CACH, LLC Vs. MICHAEL SCHULZ | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 359 | 13-004745-SC | CACH, LLC Vs. MINDY A WHITE | 7/9/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 360 | 13-004915-SC | CACH, LLC Vs. MONIQUE M HAMPTON, ALSO KNOWN AS | 7/23/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 361 | 13-005343-SC | CACH, LLC Vs. OLIVIA M BATES | 8/7/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 362 | 13-005099-SC | CACH, LLC Vs. PAMELA JONES | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 363 | 13-004872-SC | CACH, LLC Vs. PAMELA MCKENZIE | 7/22/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 364 | 13-005295-SC | CACH, LLC Vs. PATRICIA ARMSTRONG | 8/6/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 365 | 13-004895-SC | CACH, LLC Vs. PAUL A TUDOR | 7/22/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 366 | 13-004913-SC | CACH, LLC Vs. PAUL A TUDOR | 7/23/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 367 | 13-004468-SC | CACH, LLC Vs. PAUL CARON | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 368 | 13-005337-SC | CACH, LLC Vs. RACHEL COHEE | 8/7/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 369 | 13-005216-SC | CACH, LLC Vs. RANDY FRIEND | 8/2/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 370 | 13-005177-CO | CACH, LLC Vs. REED A SHIPLEY | 6/26/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 371 | 13-005326-SC | CACH, LLC Vs. REGINA JOHNSON | 8/7/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 372 | 13-005101-SC | CACH, LLC Vs. RENEE ALFONSO | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 373 | 13-006807-CO | CACH, LLC Vs. ROCK F CAMPBELL | 8/14/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 374 | 13-004491-SC | CACH, LLC Vs. RODANTHI K KOUMOUNDOUROS | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 375 | 13-004167-SC | CACH, LLC Vs. SANDRA D LATORRE | 6/26/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 376 | 13-004498-SC | CACH, LLC Vs. SANDRA SIPE | 7/10/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 377 | 13-006337-CO | CACH, LLC Vs. SARA S MENZEROTOLO | 7/31/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 378 | 13-005106-SC | CACH, LLC Vs. SCOTT BORUTA | 7/31/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 379 | 13-005344-SC | CACH, LLC Vs. SCOTT ERTZ | 8/7/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 380 | 13-005127-SC | CACH, LLC Vs. SCOTT H BRANNAN | 7/31/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 381 | 13-005217-SC | CACH, LLC Vs. SILVANA MARTIN | 8/2/2013 | SMALL CLAIMS 3 - $501 - $2,500 |

| 382 | 13-004179-SC | CACH, LLC Vs. STEPHEN BULLOCK | 6/26/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
|-----|--------------|-------------------------------|-----------|----------------------------------|
| 383 | 13-006442-CO | CACH, LLC Vs. STEPHEN SNYDER | 8/2/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 384 | 13-004480-SC | CACH, LLC Vs. STEVEN E LESSARD | 7/9/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 385 | 13-004470-SC | CACH, LLC Vs. SUNTI DETHSADA | 7/9/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 386 | 13-007151-CI | CACH, LLC Vs. SUZANNE E LETOURNEAU | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 387 | 13-007170-CI | CACH, LLC Vs. TABITHA EISEMAN | 7/10/2013 | CONTRACTS AND INDEBTEDNESS - CIRCUIT |
| 388 | 13-004869-SC | CACH, LLC Vs. TANYA LOHNES | 7/22/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 389 | 13-005643-CO | CACH, LLC Vs. TERRI CAMPBELL | 7/9/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 390 | 13-005331-SC | CACH, LLC Vs. THOMAS E MADDOX | 8/7/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |
| 391 | 13-004865-SC | CACH, LLC Vs. TOD HESS | 7/22/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 392 | 13-005299-SC | CACH, LLC Vs. TRUNG TRUONG | 8/6/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 393 | 13-004493-SC | CACH, LLC Vs. VALENTIN VALDES-PICHACO | 7/10/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 394 | 13-005348-SC | CACH, LLC Vs. WHITNEY FUNK | 8/7/2013 | SMALL CLAIMS 3 - $501 - $2,500 |
| 395 | 13-006340-CO | CACH, LLC Vs. WILLIAM W COCHRAN | 7/31/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 396 | 13-006336-CO | CACH, LLC Vs. ZACHARY CUSHING | 7/31/2013 | CONTRACTS AND INDEBTEDNESS - COUNTY |
| 397 | 13-004496-SC | CACH, LLC Vs. ZAID M BAYYAT | 7/10/2013 | SMALL CLAIMS 4 - $2,501 - $5,000 |

| 398 | 14-000897-SC | DAVID WALL MD, AS TIMOTHY DOWNS, II Vs. STATE FARM | 2/6/2014 | SMALL CLAIMS PIP 2 - $100 - $500 |
| 399 | 13-007179-SC | DIAGNOSTIC IMAGING CONSULTANTS OF ST PETERSBURG | 10/9/2013 | SMALL CLAIMS PIP 2 - $100 - $500 |
| 400 | 13-005655-SC | NTR INJURY CENTER, LLC, AS ASSIGNEE OF- FOR EUGENIO VILLAR, | 8/19/2013 | SMALL CLAIMS PIP 2 - $100 - $500 |
| 401 | 13-005476-SC | PALM HARBOR-WEST CHASE MEDICAL GROUP, PA, DOING | 8/13/2013 | SMALL CLAIMS PIP 3 - $501 - $2,500 |
| 402 | 14-002621-SC | SPINECARE ASSOCIATES LLC, DOING BUSINESS AS FLORIDA SPINE | 4/18/2014 | SMALL CLAIMS PIP 3 - $501 - $2,500 |

| TOTALS | |
| --- | --- |
| **Category** | **Cases Filed** |
| Plaintiff BOA | 4 |
| Plaintiff CACH | 393 |
| Plaintiff Other Contract & | 5 |
| Indebtendness | 123 |

**Cases Filed By CACH in Pasco County**
**6/26/13 to 6/25/14**
**By Date Filed**

| Listing # | Case Number | Style/Defendant Info | Filed/Location/Judicial Officer | Type/Status | Attorney |
|---|---|---|---|---|---|
| 1 | 51-2013-SC-001022-SCAX-ES | CACH LLC VS C THOMPSON | 5/21/2013 | Monies Due | Bryan Manno |
| 2 | 51-2013-SC-001198-SCAX-ES | CACH LLC VS J ROBERTS | 6/18/2013 | Monies Due | Bryan Manno |
| 3 | 51-2013-SC-001199-SCAX-WS | CACH LLC VS H MAY | 6/18/2013 | Monies Due | Bryan Manno |
| 4 | 51-2013-CC-002065-CCAX-ES | CACH LLC VS M ROZO | 6/18/2013 | Miscellaneous | Bryan Manno |
| 5 | 51-2013-SC-001200-SCAX-WS | CACH LLC VS W K NILES | 6/18/2013 | Monies Due | Bryan Manno |
| 6 | 51-2013-SC-001201-SCAX-ES | CACH LLC VS M D LANIER | 6/18/2013 | Monies Due | Bryan Manno |
| 7 | 51-2013-CC-002068-CCAX-WS | CACH LLC VS M A LAWRENTZ | 6/18/2013 | Miscellaneous | Bryan Manno |
| 8 | 51-2013-CC-002072-CCAX-WS | CACH LLC VS B A ALIANO | 6/18/2013 | Miscellaneous | Bryan Manno |
| 9 | 51-2013-CC-002073-CCAX-ES | CACH LLC VS J MATOS | 6/18/2013 | Miscellaneous | Bryan Manno |
| 10 | 51-2013-CC-002069-CCAX-ES | CACH LLC VS E ALABED | 6/18/2013 | Monies Due | Bryan Manno |
| 11 | 51-2013-CA-003728-CAAX-ES | CACH LLC VS J D DEDRICK | 6/19/2013 | Contract & Indebtedness | Bryan Manno |
| 12 | 51-2013-CA-003729-CAAX-WS | CACH LLC VS S GAMBLE | 6/19/2013 | Contract & Indebtedness | Bryan Manno |
| 13 | 51-2013-CC-002313-CCAX-ES | CACH LLC VS J R MOREAU | 7/8/2013 | Miscellaneous | Bryan Manno |
| 14 | 51-2013-SC-001330-SCAX-WS | CACH LLC VS D A MEYERS | 7/8/2013 | Monies Due | Bryan Manno |
| 15 | 51-2013-SC-001331-SCAX-WS | CACH LLC VS J A ZUPANCIC | 7/8/2013 | Monies Due | Bryan Manno |
| 16 | 51-2013-CC-002314-CCAX-ES | CACH LLC VS D L WINGER | 7/8/2013 | Miscellaneous | Bryan Manno |

| | | | | | |
|---|---|---|---|---|---|
| 17 | 51-2013-SC-001332-SCAX-WS | CACH LLC VS R TISANO | 7/8/2013 | Monies Due | Bryan Manno |
| 18 | 51-2013-SC-001333-SCAX-ES | CACH LLC VS A BENNETT | 7/8/2013 | Monies Due | Bryan Manno |
| 19 | 51-2013-SC-001336-SCAX-WS | CACH LLC VS D J BOU | 7/9/2013 | Monies Due | Bryan Manno |
| 20 | 51-2013-SC-001337-SCAX-WS | CACH LLC VS J A ZUPANCIC | 7/9/2013 | Monies Due | Bryan Manno |
| 21 | 51-2013-SC-001338-SCAX-ES | CACH LLC VS T L GARRISON | 7/9/2013 | Monies Due | Bryan Manno |
| 22 | 51-2013-CC-002323-CCAX-ES | CACH LLC VS L THOMAS | 7/9/2013 | Miscellaneous | Bryan Manno |
| 23 | 51-2013-SC-001339-SCAX-WS | CACH LLC VS K G ARWOOD | 7/9/2013 | Monies Due | Bryan Manno |
| 24 | 51-2013-CC-002324-CCAX-WS | CACH LLC VS B A BOWEN | 7/9/2013 | Miscellaneous | Jeremy Soffler |
| 25 | 51-2013-SC-001340-SCAX-WS | CACH LLC VS C ALVAREZ | 7/9/2013 | Monies Due | Bryan Manno |
| 26 | 51-2013-CC-002327-CCAX-WS | CACH LLC VS H MCKEEHAN | 7/9/2013 | Miscellaneous | Bryan Manno |
| 27 | 51-2013-SC-001341-SCAX-WS | CACH LLC VS M STEWART | 7/9/2013 | Monies Due | Bryan Manno |
| 28 | 51-2013-SC-001342-SCAX-ES | CACH LLC VS T PRINCE | 7/9/2013 | Monies Due | Bryan Manno |
| 29 | 51-2013-SC-001343-SCAX-WS | CACH LLC VS H GEFERS | 7/9/2013 | Monies Due | Bryan Manno |
| 30 | 51-2013-SC-001344-SCAX-ES | CACH LLC VS J FLANNERY | 7/9/2013 | Monies Due | Bryan Manno |
| 31 | 51-2013-SC-001345-SCAX-WS | CACH LLC VS M K ENGLAND | 7/9/2013 | Monies Due | Bryan Manno |
| 32 | 51-2013-SC-001346-SCAX-ES | CACH LLC VS D WATSON | 7/9/2013 | Monies Due | Bryan Manno |
| 33 | 51-2013-SC-001347-SCAX-WS | CACH LLC VS J A YODIS | 7/9/2013 | Monies Due | Bryan Manno |
| 34 | 51-2013-SC-001348-SCAX-ES | CACH LLC VS W I ALVAREZ | 7/9/2013 | Monies Due | Bryan Manno |
| 35 | 51-2013-SC-001349-SCAX-WS | CACH LLC VS J REDFIELD | 7/9/2013 | Monies Due | Bryan Manno |

| | | | | | |
|---|---|---|---|---|---|
| 36 | 51-2013-SC-001350-SCAX-ES | CACH LLC VS B DAQUILA | 7/9/2013 | Monies Due | Bryan Manno |
| 37 | 51-2013-SC-001351-SCAX-WS | CACH LLC VS C LONG | 7/9/2013 | Monies Due | Bryan Manno |
| 38 | 51-2013-SC-001352-SCAX-WS | CACH LLC VS T R ROSS | 7/9/2013 | Monies Due | Bryan Manno |
| 39 | 51-2013-SC-001353-SCAX-ES | CACH LLC VS J ROBERTS | 7/9/2013 | Monies Due | Bryan Manno |
| 40 | 51-2013-SC-001354-SCAX-ES | CACH LLC VS R FERRANTE | 7/9/2013 | Monies Due | Bryan Manno |
| 41 | 51-2013-CA-004101-CAAX-WS | CACH LLC VS M A ISON | 7/10/2013 | Contract & Indebtedness | Bryan Manno |

| TOTALS | |
|---|---|
| **Category** | **Cases Filed** |
| Bryan Mano | 40 |
| Jeremy Soffler | 1 |
| Contract & Indebtedness | 3 |